Serento CASTRO FLORES, Petitioner–Appellant–Cross–Appellee,

v.

Doug DRETKE, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Respondent–Appellee–Cross–Appellant.

No. 04–50818
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 18, 2005.

Serento Castro Flores, Bridgeport, TX, pro se.

Bret L. Fulkerson, Elizabeth A. Goettert, Office of the Attorney General for the State of Texas, Austin, TX, for Respondent–Appellee–Cross–Appellant.

Before JOLLY, HIGGINBOTHAM, and BENAVIDES, Circuit Judges.

PER CURIAM:*

Serento ** Flores Castro ("Flores"), who is currently incarcerated as a state prisoner in Texas (# 925694), has filed a motion for a certificate of appealability ("COA") and a motion to proceed in forma pauperis ("IFP") on appeal from the district court's denial of his habeas corpus petition, purportedly filed pursuant to 28 U.S.C. § 2254 but construed by the district court as sounding under 28 U.S.C. § 2241. Flores is serving a seven-year state prison term for aggravated assault on a public servant, a sentence that is running concurrently with several other state sentences. Three days before these state sentences were handed down, Flores had been sentenced in federal district court to 77 months in prison and three years of supervised release, after having pleaded guilty to illegal re-entry, a violation of 8 U.S.C. § 1326. The state court's sentencing order stated that his state sentences were to run concurrently with the federal sentence.

The district court properly treated Flores's petition as seeking relief under 28 U.S.C. § 2241, because Flores argued therein that the Federal Bureau of Prisons ("BOP") was failing to credit his federal sentence with the time he had spent in state prison, which he maintained was required by the state judge's concurrent-sentencing order. *See Davis v. Fechtel,* 150 F.3d 486, 487 (5th Cir.1998) (court may liberally construe pro se pleading, where appropriate, as habeas corpus petition). He also complained that federal authorities had failed to deliver him to federal prison to serve his federal sentence. Because Flores is primarily attacking the execution of his federal sentence, his claims fall under 28 U.S.C. § 2241 rather than 28 U.S.C. § 2254. *See Jeffers v. Chandler,* 253 F.3d 827, 830 (5th Cir.2001). Because a prisoner does not need a COA to appeal the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

** Although this spelling of Flores's first name appears on the court's docket sheet, "Serenio" also appears in the record and appears to be the correct spelling.

denial of relief under 28 U.S.C. § 2241, Flores's application for a COA is DENIED as unnecessary.

■ To proceed IFP on appeal, Flores must show both that he is economically eligible and that his appeal raises a non-frivolous issue. *See Jackson v. Dallas Police Dep't,* 811 F.2d 260, 261 (5th Cir.1986). Although Flores's financial affidavit and inmate trust account statement reflect that he is financially eligible to proceed IFP, he has not established that his appeal will raise a nonfrivolous issue. No binding legal authority requires the federal BOP or the United States Attorney General to comply with a state court's sentencing order that his federal sentence run concurrently with his state sentences, and no authority requires federal marshals to immediately deliver a federal prisoner to a federal facility for the service of his sentence.*** *See Leal v. Tombone,* 341 F.3d 427, 429–30 (5th Cir.2003). Because Flores's appeal does not present a nonfrivolous issue, his motion to proceed IFP on appeal is DENIED. Flores's appeal is without arguable merit, *see Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983), and it is DISMISSED as frivolous. 5TH CIR. R. 42.2.

■ Respondent Dretke has filed a cross-appeal in which he seeks to challenge the district court's denial, as moot, of his motion to be dismissed as party respondent. Although the district court should have required Flores to amend his petition to name the proper federal custodian, its failure to cure what amounted to a mere procedural defect, *see West v. State of La.,* 478 F.2d 1026, 1029–30 (5th Cir.1973), renders it unnecessary to consider Dretke's cross-appeal. *See, e.g., Singleton v. Guangzhou Ocean Shipping Co.,* 79 F.3d 26, 28 (5th Cir.1996). Dretke's cross-appeal is therefore DISMISSED as moot.

COA DENIED AS UNNECESSARY; IFP DENIED; APPEAL DISMISSED AS FRIVOLOUS; CROSS–APPEAL DISMISSED AS MOOT.

---

*** To the extent that Flores argues that his state trial attorneys performed ineffectively by convincing him to enter into the plea agreement in state court, based on a promise that his state sentences would run concurrently with his federal sentence, that claim is raised for the first time in Flores's COA application and need not be considered by this court. *See Whitehead v. Johnson,* 157 F.3d 384, 387–88 (5th Cir.1998).